Charles B. Hendricks
State Bar No. 09451050
Leah Duncan
State Bar No. 24114061
CAVAZOS HENDRICKS POIROT, P.C.
Suite 570, Founders Square
900 Jackson Street
Dallas, TX 75202
Phone: (214) 573-7310
Fax: (214) 573-7399
Email: lbundage@chfirm.com

Attorneys for Anne Elizabeth Burns,
Chapter 7 Trustee

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| ⸻ | § | |
| IN RE: | § | |
| | § | |
| SPORTS ONE SUPERSTORES CORP | § | Case No. 22-30085-sgj7 |
| | § | |
| DEBTOR. | § | |
| ⸻ | § | |

## TRUSTEE'S REPORT OF SALE

Anne Elizabeth Burns, the Chapter 7 Trustee (the "Trustee") in the above bankruptcy proceeding, files this Report of Sale, and in support thereof respectfully shows the Court the following:

1.     On August 10, 2022 Rosen Systems, Inc., conducted a sale by public online auction of certain property of this estate. The results of the sale are reflected on **Exhibit "A"** attached to this Report.

2.     The Court's Order Granting Trustee's Motion to Sell Property of the Estate Free and Clear of Liens, Claims, and Encumbrances under 11 U.S.C. §363(b) [Docket No. 132] was entered on August 5, 2022 (**Exhibit "B"**).   Rosen Systems, Inc. conducted the public online

auction through rosensystems.com originating from 2323 Langford Street, Dallas, Texas, from August 3, 2022 through August 10, 2022.

3. The sale was conducted after public advertising in the following periodicals of general circulation:

| | |
|---|---|
| DatabaseUSA | August 2, 2022 |
| Dallas Morning News | 7/24/2022 and 8/7/2022 |
| Fort Worth Star Telegram | July 30, 2022 |
| Craigslist | July 14, 2022 |
| SM/Facebook Ad | |
| Opt-in email blast approximately 47,307+/- emails sent on 7/12, 7/29, 8/3 and 8/10/2022 | |

4. The items sold and the prices received are as indicated on **Exhibit "C"** attached to this Report.

5. The Order authorizing the employment of the Trustee's Auctioneer authorized a ten percent (10%) buyer's premium to be collected and retained by Rosen Systems, Inc. Accordingly, Rosen Systems, Inc., has collected $46,761.01 in sale proceeds, $6.54 cash found on jobsite and $4,676.10 in buyer's premium, for a total of $51,443.65. The Trustee has received the total amount of $46,767.55 representing the sale proceeds of the sale from the auctioneer and has deposited the proceeds in her trust account for this estate pending further order of the Court.

6. The expenses connected with this sale are itemized on **Exhibit "D"** attached to this Report and will be subject of a formal request for reimbursement filed contemporaneously herewith this Report.

**WHEREFORE, PREMISES CONSIDERED,** the Trustee prays that this Court accept and approve this Report of Sale; and for such other and further relief to which the Trustee may be justly entitled.

Dated: August 30, 2022

**ROSEN SYSTEMS, INC.**

By: _____

Sworn to and subscribed before me on this 30th day of August, 2022.


Pam A Ladd
My Commission Expires
04/05/2025
ID No 10836777

_____
Notary Public, State of Texas

Respectfully submitted,

*/s/ Leah Duncan*
Leah Duncan
State Bar No. 24114061
Charles B. Hendricks
State Bar No. 09451050
CAVAZOS HENDRICKS POIROT, P.C.
Suite 570, Founders Square
900 Jackson Street
Dallas, TX 75202
Phone: (214) 573-7310
Fax: (214) 573-7399
Email: lbundage@chfirm.com

Attorneys for Anne Elizabeth Burns,
Chapter 7 Trustee

**REPORT OF SALE**
**EXHIBIT "A"**

**Order Authorizing Employment of Auctioneer/Liquidator**



**CLERK, U.S. BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**

# ENTERED

**THE DATE OF ENTRY IS ON**
**THE COURT'S DOCKET**

**The following constitutes the ruling of the court and has the force and effect therein described.**

**Signed August 2, 2022**

**United States Bankruptcy Judge**

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| SPORTS ONE SUPERSTORES CORP., | § | Case No. 22-30085-sgj7 |
| | § | |
| Debtor. | § | |
| | § | |

## <u>ORDER APPROVING EMPLOYMENT OF AUCTIONEER</u>

On this day, the Court considered the **Trustee's Application for Employment of Auctioneer** [Docket No. 123] (the "Application") filed by Anne Elizabeth Burns as Chapter 7 Trustee (the "Trustee") on July 8, 2022, seeking approval of this Court to allow Rosen Systems, Inc. to serve as auctioneer for the Trustee, as more particularly set forth in the Application and Declaration on file in this matter. No notice of hearing on said Application need be given, and no objections have been filed. The Trustee and Rosen Systems, Inc. have represented to this Court that Rosen Systems, Inc. is on the U.S. Trustee's List of Bonded Auctioneers, does not hold or represent an interest adverse to the Debtor or the estate, is disinterested, and that its employment is in the best

interest of the estate.  The Application establishes that the services of an auctioneer are necessary for the administration of this estate.  It is therefore,

ORDERED, that the Trustee is authorized to employ Rosen Systems, Inc. as auctioneer pursuant to 11 U.S.C. § 327(a), with compensation to paid pursuant to 11 U.S.C. § 328, plus all fees payable subject to final application to and approval of this Court; and it is further,

ORDERED, that Rosen Systems, Inc. shall comply in all respects with N.D. TX L.B.R. 2016-1.

### ###END OF ORDER###

Order submitted by:

Charles B. Hendricks
State Bar No. 09451050
Leah Duncan
State Bar No. 24114061
CAVAZOS HENDRICKS POIROT, P.C.
Suite 570, Founders Square
900 Jackson Street
Dallas, TX  75202
Direct Dial: (214) 573-7310
Fax: (214) 573-7399
Email: lbundage@chfirm.com

Proposed Attorneys for Anne Elizabeth Burns, Chapter 7 Trustee

**REPORT OF SALE**
**EXHIBIT "B"**

**Order Authorizing Sale**



CLERK, U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

# ENTERED

THE DATE OF ENTRY IS ON
THE COURT'S DOCKET

**The following constitutes the ruling of the court and has the force and effect therein described.**

**Signed August 4, 2022**

_____
**United States Bankruptcy Judge**

_____

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| SPORTS ONE SUPERSTORES CORP., | § | Case No. 22-30085-sgj7 |
| | § | |
| Debtor. | § | |
| | § | |

## ORDER GRANTING TRUSTEE'S MOTION TO SELL
## PROPERTY OF THE ESTATE

On August 3, 2022, the Court held a hearing on the **Trustee's Motion to Sell Property of the Estate** [Docket No. 124] (the "Motion"), filed by Anne Elizabeth Burns as Chapter 7 Trustee (the "Trustee") on July 8, 2022. Based upon the record the Court finds that (a) proper notice pursuant to Bankruptcy Rule 6004(c) was given to all creditors, lien holders and parties-in-interest; (b) this Court has jurisdiction of this Motion under 28 U.S.C. § 1334, (c) this is a core proceeding under 28 U.S.C. § 157, (d) the proposed sale is in the best interests of the Estate, and (e) the sale represents the exercise of good business judgment by the Trustee and should be approved. It is therefore,

ORDERED, that the Motion be and is hereby **GRANTED**, to the extent set forth herein. It is further,

ORDERED, that under 11 U.S.C. § 363(b), the Trustee is authorized sell the personal property of the estate consisting of sports merchandise, store fixtures, and office equipment (collectively, the "Property") at one or more online auctions; it is further,

ORDERED, that the Trustee be and is hereby authorized to sign any documentation and take all actions necessary to effectuate the auction and sale of the Property; it is further,

ORDERED, that under 11 U.S.C. § 363(f), the sale authorized under this Order shall be free and clear of all liens, claims, and encumbrances, with all liens, claims, and encumbrances, if any, attaching to the sale proceeds; and it is further,

ORDERED, that the provisions of Federal Rule of Bankruptcy Procedure 6004(h) are waived and that the sale authorized under this Order is authorized immediately upon entry of this Order.

### ### END OF ORDER ###

Order submitted by:

Charles B. Hendricks
State Bar No. 09451050
Leah Duncan
State Bar No. 24114061
CAVAZOS HENDRICKS POIROT, P.C.
Suite 570, Founders Square
900 Jackson Street
Dallas, TX 75202
Direct Dial: (214) 573-7300
Fax: (214) 573-7399
Email: lbundage@chfirm.com

Attorneys for John Dee Spicer, Chapter 7 Trustee

**REPORT OF SALE**
**EXHIBIT "C"**

**Description of Items sold and Sale Price**

**DEPOSIT TICKET**

Sports One

**ROSEN SYSTEMS, INC.**
TRUST ACCOUNT 5254
2323 LANGFORD STREET
DALLAS, TX 75208-2122

08/01/2022

Date _____

Signature _____
SIGN HERE FOR LESS CASH

**INWOOD NATIONAL BANK**
PO BOX 7206
DALLAS, TX 75209-9987

**INWOOD**
NATIONAL BANK

(INB8001) 06/15

This is a Deposit Receipt unless otherwise indicated.

☐ Loan Payment

Checks and other items are received for deposit subject to the terms and conditions of this bank's deposit agreement and check clearing policy. Deposits may not be available for immediate withdrawal.

ACCOUNT NUMBER, DATE AND AMOUNT OF YOUR DEPOSIT ARE SHOWN BELOW:

```
RECEIPT    Drawer:     7      08/04/22
           Trans#:    37      15:31:00
************5254
DDA Deposit                     $6.54
Thank You For Banking With Us.
```

**TRUST ACCOUNT 5254**

## Deposit Summary

08/01/2022

Summary of Deposits to Inwood 32-9525-4 Trust on 08/01/2022

| CHECK NO. | PMT METHOD | RECEIVED FROM | MEMO | AMOUNT |
|-----------|-----------|---------------|------|--------|
| SPORTS ONE | Cash | SPORTS ONE | SPORTS ONE CASH FOUND ONSITE | 6.54 |
| | | | DEPOSIT SUBTOTAL | 6.54 |
| | | | LESS CASH BACK | |
| | | | DEPOSIT TOTAL | 6.54 |



# ROSEN
SYSTEMS

**Consignor Info**
Burns - BK 22-30085 Sports One
CAVAZOS HENDRICKS POIROT, PC
900 JACKSON ST
SUITE 570, FOUNDERS SQUARE
Dallas, Texas 75202
United States
P: (214) 573-7343

**From**
Rosen Systems
2323 Langford St
Dallas, Texas 75208

**Sports One Superstores Corp - BK Case #22-30085**
**Statement #:** 662-3364-1
**Consignor:** 3364
**Date:** 8/10/2022

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 0 | ***FEEL FREE TO USE THIS SPACE TO PRACTICE BIDDING*** 10% Buyer's Premium will be applied on each lot Auction opens Wednesday, August 3 and closes Wednesday, August 10, beginning at 10am Inspection Tuesday, August 9, 9am to 3pm Payment payable to Rosen Systems, Inc. in certified funds - exact cash, wire transfer, ACH or cashier's check or money order, will be due Thursday, August 11, by 4pm Removal Thursday-Friday, August 11-12, 8am to 4pm daily | | $0.00 Top Bid: | $0.00 | $0.00 No Bid |
| | 1 | APPROX. (12) PLASTIC SHOPPING BASKETS WITH RACK AND ASSORTED MYLAR BALLOONS, AS SHOWN | Rogelio Gutierrez alpha.omega.pdr@gmail.com<br><br>Alpha & Omega Dent Repair<br><br>(817) 776-2739 3509 Plaza East Court Granbury, Texas 76049 | $61.00 | $0.00 | $61.00 |
| | 2 | APPROX. (700) ASSORTED BALL CAPS, MOST WITHOUT EMBLEMS, SOME WITH PINK RIBBON EMBLEMS, AS SHOWN (INCLUDES CLOTH BAGS AND BEANIES) | **Jeremy Levy** boostcrazy11@gmail.com<br><br>HardKore Metal<br><br>(619) 415-7888 4281 FM 1187 #580 Burleson, Texas 76028 | $975.00 | $0.00 | $975.00 |
| | 3 | (2) EMPTY 5-DRAWER LATERAL FILE CABINETS | **Jeremy Levy** boostcrazy11@gmail.com<br><br>HardKore Metal<br><br>(619) 415-7888 4281 FM 1187 #580 Burleson, Texas 76028 | $160.00 | $0.00 | $160.00 |
| | 4 | (2) PORTABLE COUNTER HEIGHT STOOLS | **John Powell** jdp@tsiprints.com | $60.00 | $0.00 | $60.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | | T-Shirts Ink and More<br><br>(281) 923-8987<br>1039 Pruitt Road<br>Spring, Texas 77380 | | | |
|  | 5 | ASSORTED SHOPPING BAGS, TISSUE AND RIBBON, AS SHOWN BEHIND COUNTER | **Rogelio Gutierrez**<br>alpha.omega.pdr@gmail.com<br><br>Alpha & Omega Dent Repair<br><br>(817) 776-2739<br>3509 Plaza East Court<br>Granbury, Texas 76049 | $30.00 | $0.00 | $30.00 |
|  | 6 | (2) HELIUM TANKS, (1) REGULATOR/FILLER | **Shad Wilson**<br>shadwilson@gmail.com<br><br>(214) 458-4866<br>1145 Quaker<br>Dallas, Texas 75207 | $295.00 | $0.00 | $295.00 |
|  | 7 | EMPTY 6' FOLDING TABLE WITH CONTENTS BELOW ON FLOOR INCLUDING PLATES, CUPS, KEY CHAINS AND MISC. (DOES NOT INCLUDE PHONES) | **Malek Samadian**<br>malek@essfleetservice.com<br><br>ESS Fleet Service<br><br>(214) 732-3771<br>4020 Main St<br>Dallas, Texas 75226 | $65.01 | $0.00 | $65.01 |
|  | 8 | APPROX. (25) PHONES, ATT, POLYCOM, PANISONIC, CISCO AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $250.00 | $0.00 | $250.00 |
|  | 9 | POINT OF SALE COMPONENTS WITH PRINTERS AND ACCESSORIES AS SHOWN | **Nahel Iqnais**<br>naheladnan2000@gmail.com<br><br>(973) 570-6632<br>2304 forester circle<br>apt 6205<br>Arlington, Texas 76006 | $800.00 | $0.00 | $800.00 |
|  | 10 | LG 60" FLAT SCREEN TV WITH REMOTE (MOUNTED FROM 14' CEILING, BUYER WILL NEED (2) PEOPLE WITH (2) 10' LADDERS TO SAFELY REMOVE) (DISCONNECT TV BRACKET FROM POLE, POLE STAYS WITH BUILDING, ELECTRICAL BOX AND WIRING ON | **Norman Lawrence**<br>normlawrenceis@gmail.com<br><br>(972) 983-3224<br>1504 Live Oak Dr<br>Irving Tx 75061<br>Irving, Texas 75061 | $105.00 x 2<br>$210.00 | $0.00 | $210.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | BUILDING) *sold 2x the money | | | | |
|  | 11 | LOT, NBA FAN JERSEYS INCLUDING (5) ALL STAR #77 LUKA DONCIC, (5) LAKERS #24 KOBE BRYANT, (5) MAVERICKS #77 LUKA DONCIC, (6) LAKERS #6 LEBRON JAMES | **Mark Abide** RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $447.00 | $0.00 | $447.00 |
|  | 12 | ATLANTA FALCONS FAN ITEMS INCLUDING BACK PACK, FLAGS, CUSHIONS, TUMBLERS, CUPS, STICKERS, SUPPER SIGNS, LICENSE PLATE FRAMES, COASTERS, BAGS AND JERSEYS INCLUDING TOM BRADY, AS SHOWN | **Mark Abide** RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $291.00 | $0.00 | $291.00 |
|  | 13 | STEELERS FAN ITEMS INCLUDING CUPS, TUMBLERS, MUGS, NAPKINS, FLAGS, STICKERS, TREYS, LICENSE PLATE FRAMES, STEERING WHEEL COVERS, SOCKS, FOLDING CHAIR, LONG SLEEVE T-SHIRTS, AS SHOWN | **Mark Abide** RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $275.00 | $0.00 | $275.00 |
|  | 14 | ATLANTA FALCONS FAN ITEMS INCLUDING FLAGS, BACK PACKS, TEDDY BEARS, BBQ SETS, TRASH CANS, CART COVERS, SIGNS AND MORE AS SHOWN | **Mark Abide** RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $201.00 | $0.00 | $201.00 |
|  | 15 | SAINTS FAN ITEMS INCLUDING T-SHIRTS, BAGS, SOCKS, STEERING WHEEL COVERS, FANNY PACKS, CLOCKS, CUPS, TUMBLERS, PAPER PRODUCTS, AND MORE AS SHOWN | **Malek Samadian** malek@essfleetservice.com<br><br>ESS Fleet Service<br><br>(214) 732-3771<br>4020 Main St<br>Dallas, Texas 75226 | $435.00 | $0.00 | $435.00 |
|  | 16 | DALLAS COWBOYS FAN ITEMS INCLUDING THROWS, SOCKS, SCARVES, FLAGS, TRASH CANS, CLOCKS, PAPER PRODUCTS, STICKERS, SIGNS, TUMBLERS, BAGS, PRESCOT T-SHIRTS AND MORE AS SHOWN | **John Beasley** trinity@trinclaims.com<br><br>Trinity Property Solutions<br><br>(972) 908-0506<br>405 Phillips Circle<br>Kaufman, Texas 75142 | $1,025.00 | $0.00 | $1,025.00 |
| | 17 | DALLAS COWBOYS FAN ITEMS INCLUDING | **John Beasley** trinity@trinclaims.com | $1,025.00 | $0.00 | $1,025.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | THROWS, SOCKS, SCARVES, FLAGS, TRASH CANS, CLOCKS, PAPER PRODUCTS, STICKERS, SIGNS, TUMBLERS, BAGS, PRESCOT T-SHIRTS AND MORE AS SHOWN | Trinity Property Solutions<br><br>(972) 908-0506<br>405 Phillips Circle<br>Kaufman, Texas 75142 | | | |
|  | 18 | CAROLINA PANTHERS FAN ITEMS INCLUDING FLAGS, TEDDY BEARS, TUMBLERS, STICKERS, BAGS, AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $105.00 | $0.00 | $105.00 |
|  | 19 | SAN FRANCISCO 49'ers FAN ITEMS INCLUDING T-SHIRTS, HOODIES, BACK PACKS, SLIPPERS, LICENSE PLATE FRAMES, PAPER PRODUCTS, FLAGS, CUPS, SOCKS, SIGNS, SUN GLASSES AND MORE AS SHOWN | **Tracy Dorman**<br>info@meinstone.com<br><br>Design Tile<br><br>(775) 240-1410<br>905 Greg St<br>Sparks, Nevada 89431-6002 | $231.00 | $0.00 | $231.00 |
|  | 20 | (3) 82" SAMSUNG FLAT SCREEN TV WITH REMOTE (MOUNTED FROM 14' CEILING, BUYER WILL NEED (2) PEOPLE WITH (2) 10' LADDERS TO SAFELY REMOVE) (DISCONNECT TV BRACKET FROM POLE, POLE STAYS WITH BUILDING, ELECTRICAL BOX AND WIRING ON BUILDING) *sold 3x the money | **John Beasley**<br>trinity@trinclaims.com<br><br>Trinity Property Solutions<br><br>(972) 908-0506<br>405 Phillips Circle<br>Kaufman, Texas 75142 | $1,007.77 | $0.00 | $1,007.77 |
|  | 21 | 9-DOOR EMPLOYEE LOCKERS | **Norman Lawrence**<br>normlawrenceis@gmail.com<br><br>(972) 983-3224<br>1504 Live Oak Dr<br>Irving Tx 75061<br>Irving, Texas 75061 | $105.00 | $0.00 | $105.00 |
|  | 22 | **This item has been removed from the auction - We apologize for this inconvenience** UATTEND PASS CARD TIME RECORDER (WALL MOUNTED) | | $0.00<br>Top Bid: | $0.00 | $0.00<br>No Bid |
|  | 22A | POP-UP SHADE AWNING WITH BAG | **Jeremy Levy**<br>boostcrazy11@gmail.com<br><br>HardKore Metal<br><br>(619) 415-7888 | $320.00 | $0.00 | $320.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | | 4281 FM 1187 #580<br>Burleson, Texas 76028 | | | |
|  | 23 | DALLAS COWBOYS FAN ITEMS INCLUDING T-SHIRTS, HOODIES, SLIPPERS, SCARF & GLOVE SETS, AS SHOWN | **Philip Reiter**<br>phil@phil-co.net<br><br>Phil-Co Industrial<br><br>(940) 736-4004<br>3080 CR 409<br>Gainesville, Texas 76240 | $505.00 | $0.00 | $505.00 |
|  | 24 | GREEN BAY PACKERS, NEW YORK STEELERS, EAGLES AND RAIDERS FAN ITEMS INCLUDING T-SHIRTS, HOODIES, BACK PACKS WITH ASSORTED TEAM SLIPPERS AS SHOWN | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $390.00 | $0.00 | $390.00 |
|  | 25 | ASSORTED TEAM FAN ITEMS INCLUDING T-SHIRTS, MITTENS, HOODIES, JACKETS AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $489.00 | $0.00 | $489.00 |
|  | 26 | TCL 40" TV, FLATSCREEN ON STANDS (NO REMOTE) | **Marty Kowalkowski**<br>marty.k@penncocontainer.com<br><br>(817) 937-3379<br>251 Bayne Rd<br>Haslet, Texas 76052 | $96.00 | $0.00 | $96.00 |
|  | 27 | LG 65" TV, FLATSCREEN, WALL MOUNT WITH REMOTE | **Ronald Kimmel**<br>dr.kimmel@att.net<br><br>Principle Pain and Health<br><br>(817) 897-7494<br>5573 Seabury Dr.<br>Fort Worth, Texas 76137 | $280.00 | $0.00 | $280.00 |
|  | 28 | VISIO 55" TV, FLATSCREEN, WALL MOUNT WITH REMOTE | **Philip Reiter**<br>phil@phil-co.net<br><br>Phil-Co Industrial<br><br>(940) 736-4004<br>3080 CR 409<br>Gainesville, Texas 76240 | $190.00 | $0.00 | $190.00 |
|  | 29 | HISENSE 58" TV, FLATSCREEN, WALL MOUNT WITH REMOTE | **Guillermo Ramirez**<br>go2graphics@aol.com<br><br>Go2Graphics | $70.00 | $0.00 | $70.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | (214) 742-5550<br>224 N Story Road<br>Suite 142<br>Irving, Texas 75061 | | | |
|  | 30 | SAMSUNG 82" FLAT SCREEN TV, (ONLY 1 REMOTE) (MOUNTED FROM 14' CEILING, BUYER WILL NEED AT LEAST (2) PEOPLE WITH (2) 10' LADDERS TO SAFELY REMOVE) (DISCONNECT TV BRACKET FROM POLE, POLE STAYS WITH BUILDING, ELECTRICAL BOX AND WIRING ON BUILDING) *sold 3x the money | **Ronald Kimmel**<br>dr.kimmel@att.net<br><br>Principle Pain and Health<br><br>(817) 897-7494<br>5573 Seabury Dr.<br>Fort Worth, Texas 76137 | $551.05 x 3<br>$1,653.15 | $0.00 | $1,653.15 |
|  | 31 | ASSORTED TEAM FAN JERSEYS INCLUDING (5) LEBRON JAMES #23, (5) LAKERS WEST BROOK #0, (4) LAKERS DAVIS #3, (3) MILWAUKEE BUCKS CAMO ANTETOKOUNMPO #34 AND (7) MILWAUKEE BUCKS GREEN ANTETOKOUNMPO #34 | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $775.00 | $0.00 | $775.00 |
|  | 32 | ASSORTED TEAM FAN JERSEYS INCLUDING (2) BLACK GOLDEN STATE WARRIORS CURRY #30, (5) BLUE GOLDEN STATE WARRIORS CURRY #30 (6) BLACK BROOKLYN DURANT #7 AND (6) BLACK NETS DURANT #7 | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $825.00 | $0.00 | $825.00 |
|  | 33 | ASSORTED TEAM FAN STOCKING CAPS AND BEANIES AS SHOWN | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $277.00 | $0.00 | $277.00 |
|  | 34 | APPROX. (800) ASSORTED TEAM FAN BALL CAPS INCLUDING DALLAS COWBOYS, LSU, RAZORBACKS, SOONERS, UA, M, UK AND MORE AS SHOWN | **Mikhail Sheyko**<br>mikhailsheyko@yahoo.com<br><br>(214) 280-8772<br>13715 preston rd<br>Unit 188<br>Dallas, Texas 75240 | $2,150.00 | $0.00 | $2,150.00 |
|  | 35 | APPROX. (1,200) ASSORTED TEAM FAN BALL CAPS INCLUDING TEXAS A&M, G, M, | **Jacob Woodlee**<br>jacobjeredwoodlee@yahoo.com<br><br>(214) 864-1918 | $2,900.00 | $0.00 | $2,900.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | GATORS, OLE, MISS, PANTHERS, ALABAMA AND MORE AS SHOWN | 4522 Merlin Dr Garland, Texas 75043 | | | |
|  | 37 | 4XL TAMPA BAY BUCCANEERS FAN JACKET | **Gricelda Alonso** sirenia_alonso@yahoo.com Blanco Power Coating (214) 862-0131 3201 military pkwy A600 Mesquite, Texas 75149 | $56.00 | $0.00 | $56.00 |
|  | 39 | DALLAS COWBOYS FAN JERSEYS, BLUE #4 DAK PRESCOTT *sold 3x the money | **John Beasley** trinity@trinclaims.com Trinity Property Solutions (972) 908-0506 405 Phillips Circle Kaufman, Texas 75142 | $70.00 x 3 $210.00 | $0.00 | $210.00 |
|  | 40 | (2) PORTABLE COUNTER HEIGHT STOOLS | **Guillermo Ramirez** go2graphics@aol.com Go2Graphics (214) 742-5550 224 N Story Road Suite 142 Irving, Texas 75061 | $35.00 | $0.00 | $35.00 |
|  | 41 | APPROX. (180) ASSORTED TEAM FAN ITEMS INCLUDING BALL CAPS, STOCKING CAPS (SOME DALLAS) | **Crystal Clark** crystalclark417@gmail.com Skogafoss Investments (817) 320-4633 8705 Everglade Drive North Richland Hills, Texas 76182 | $185.00 | $0.00 | $185.00 |
|  | 42 | CLEVELAND BROWNS FAN ZIP JACKETS *sold 6x the money | **Mark Abide** RBTMark@gmail.com RockBottom Technologies (214) 679-7098 2710 S Rigsbee Dr Suite B Plano, Texas 75074 | $11.00 x 6 $66.00 | $0.00 | $66.00 |
|  | 45 | KANSAS CITY CHIEFS FAN JERSEYS, RED #15 MAHOMES *sold 3x the money | **Tom Strohbehn** TSTROHBEHN@YAHOO.COM (214) 507-2355 4056 Amherst Ave Dallas, Texas 75225 | $56.00 x 3 $168.00 | $0.00 | $168.00 |
|  | 47 | ASSORTED SALES BAGS WITH TISSUE PAPER AND MISC. BEHIND THE COUNTER AS SHOWN | **bryan landers** dbvisage@sbcglobal.net 1762 | $22.00 | $0.00 | $22.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | (817) 223-9191<br>4086 water patk circle<br>Mansfield, Texas 76063 | | | |
|  | 48 | POINT OF SALE COMPONENTS WITH ACCESSORIES AS SHOWN | **Jackie Carter**<br>bjamman1@gmail.com<br><br>enet surplus solutions, llc<br><br>(469) 544-4280<br>1393 ROUND TABLE DR<br>Irving, Texas 75063 | $725.00 | $0.00 | $725.00 |
|  | 49 | (2) SENSOR TAGS ANTI THEFT PASS THROUGH STANDS (NOT ANCHORED TO FLOOR) | **Jennifer Gooch**<br>jennalgooch@gmail.com<br><br>(903) 900-6002<br>16237 Cumberland Cove Rd<br>Madill, Oklahoma 73446 | $1.00 | $0.00 | $1.00 |
|  | 50 | 10' STEP LADDER | **Ronald Kimmel**<br>dr.kimmel@att.net<br><br>Principle Pain and Health<br><br>(817) 897-7494<br>5573 Seabury Dr.<br>Fort Worth, Texas 76137 | $215.00 | $0.00 | $215.00 |
|  | 51 | EMPTY FREE STANDING SLAT WALL DISPLAYS, APPROX. 24" X 47" X 56" HIGH, DOUBLE SIDED (DELAYED PICK UP) *sold 22x the money | **Nahel Iqnais**<br>naheladnan2000@gmail.com<br><br>(973) 570-6632<br>2304 forester circle<br>apt 6205<br>Arlington, Texas 76006 | $1.00 x 22<br>$22.00 | $0.00 | $22.00 |
|  | 52 | EMPTY FREE STANDING SLAT WALL CUBES, APPROX. 24" X 24" X 56" HIGH, (DELAYED PICK UP) *sold 7x the money | **Nahel Iqnais**<br>naheladnan2000@gmail.com<br><br>(973) 570-6632<br>2304 forester circle<br>apt 6205<br>Arlington, Texas 76006 | $1.00 x 7<br>$7.00 | $0.00 | $7.00 |
|  | 53 | ASSORTED TEAM FAN BEAD NECKLACES WITH MEDALLIONS AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $126.66 | $0.00 | $126.66 |
|  | 54 | ASSORTED TEAM FAN ITEMS ON FRONT OF COUNTER INCLUDING FLAGS, TABLE COVERS, DOLLS, KEY CHAINS, BUTTONS AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $240.00 | $0.00 | $240.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 55 | VARI DESK PRO PLUS 30" BOX | **Karen Avington** karenavington@yahoo.com (214) 934-3489 9620 Oxbow Little Elm, Texas 75068 | $160.55 | $0.00 | $160.55 |
|  | 56 | EMPTY TALL SHOW CASES, APPROX. 20" X 48" X 72" HIGH, LIGHTED, LOCKING BACK DOORS WITH KEYS *NOTE - WILL REQUIRE AN ELECTRICIAN TO DISCONNECT* (DELAYED PICK UP) *sold 2x the money | **Rogelio Gutierrez** alpha.omega.pdr@gmail.com Alpha & Omega Dent Repair (817) 776-2739 3509 Plaza East Court Granbury, Texas 76049 | $3.00 x 2 $6.00 | $0.00 | $6.00 |
|  | 56A | ARRAKIS SYSTEMS ARC-10 BROADCAST CONSOLE AND DELL OPTIPLEX 7010 PC | **Mark Abide** RBTMark@gmail.com RockBottom Technologies (214) 679-7098 2710 S Rigsbee Dr Suite B Plano, Texas 75074 | $385.00 | $0.00 | $385.00 |
|  | 57 | EMPTY LIGHTED SHOW CASES, APPROX. 17" X 70" X 38" HIGH, LOCKING BACK DOORS WITH KEYS *NOTE - WILL REQUIRE AN ELECTRICIAN TO DISCONNECT* (DELAYED PICK UP) *sold 7x the money | **Norman Lawrence** normlawrenceis@gmail.com (972) 983-3224 1504 Live Oak Dr Irving Tx 75061 Irving, Texas 75061 | $4.00 x 7 $28.00 | $0.00 | $28.00 |
|  | 58 | APPROX. (180) ASSORTED TEAM FAN BALL CAPS, MOSTLY ATLANTA, AS SHOWN | **Gricelda Alonso** sirenia_alonso@yahoo.com Blanco Power Coating (214) 862-0131 3201 military pkwy A600 Mesquite, Texas 75149 | $220.00 | $0.00 | $220.00 |
|  | 59 | APPROX. (180) ASSORTED TEAM FAN CUPS, CAPS, MUGS AND DOLLS, AS SHOWN | **Mark Abide** RBTMark@gmail.com RockBottom Technologies (214) 679-7098 2710 S Rigsbee Dr Suite B Plano, Texas 75074 | $200.00 | $0.00 | $200.00 |
|  | 60 | ASSORTED TEAM FAN CUPS, CAPS, MUGS AND DOLLS, AS SHOWN | **Gricelda Alonso** sirenia_alonso@yahoo.com Blanco Power Coating (214) 862-0131 3201 military pkwy | $75.00 | $0.00 | $75.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | A600 Mesquite, Texas 75149 | | | |
|  | 61 | APPROX. (50) ASSORTED TEAM FAN WALLETS, AS SHOWN | **Gricelda Alonso** sirenia_alonso@yahoo.com Blanco Power Coating (214) 862-0131 3201 military pkwy A600 Mesquite, Texas 75149 | $310.00 | $0.00 | $310.00 |
|  | 62 | APPROX. (70) ASSORTED TEAM FAN WALLETS, AS SHOWN | **Gricelda Alonso** sirenia_alonso@yahoo.com Blanco Power Coating (214) 862-0131 3201 military pkwy A600 Mesquite, Texas 75149 | $340.00 | $0.00 | $340.00 |
|  | 63 | ASSORTED TEAM FAN WATCHES, WALLETS, BANNERS AND FLAGS, AS SHOWN | **Mike Ramsey** mikesok49@gmail.com Crossroads Antiques (405) 623-8698 1813 SW 30TH ST Oklahoma City, Oklahoma 73160 | $210.00 | $0.00 | $210.00 |
|  | 64 | TENNESSEE VOLUNTEERS FAN WATCHES *sold 19x the money | **Mike Ramsey** mikesok49@gmail.com Crossroads Antiques (405) 623-8698 1813 SW 30TH ST Oklahoma City, Oklahoma 73160 | $6.00 x 19 $114.00 | $0.00 | $114.00 |
|  | 65 | LSU FAN WATCHES *sold 16x the money | **Weldon Antoine** antoineinspection@gmail.com APREI (469) 215-7065 1735 Bramshaw Trail Farmers Branch, Texas 75234 | $13.50 x 16 $216.00 | $0.00 | $216.00 |
|  | 66 | SF 49ers FAN WATCHES *sold 10x the money | **Tracy Dorman** info@meinstone.com Design Tile (775) 240-1410 905 Greg St Sparks, Nevada 89431-6002 | $11.50 x 5 $57.50 | $0.00 | $57.50 |
|  | 66A | FAN WATCHES | **Gricelda Alonso** sirenia_alonso@yahoo.com Blanco Power Coating (214) 862-0131 | $100.00 | $0.00 | $100.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | 3201 military pkwy A600 Mesquite, Texas 75149 | | | |
|  | 67 | STEELERS FAN WATCHES *sold 18x the money | **Mike Ramsey** mikesok49@gmail.com Crossroads Antiques (405) 623-8698 1813 SW 30TH ST Oklahoma City, Oklahoma 73160 | $9.00 x 18 $162.00 | $0.00 | $162.00 |
|  | 68 | ATLANTA FALCON FAN WATCHES *sold 15x the money | **Mike Ramsey** mikesok49@gmail.com Crossroads Antiques (405) 623-8698 1813 SW 30TH ST Oklahoma City, Oklahoma 73160 | $4.00 x 15 $60.00 | $0.00 | $60.00 |
|  | 69 | DALLAS COWBOYS FAN WATCHES *sold 10x the money | **Richard Abrams** dick@sryp.net (817) 370-0000 PO Box 123550 Fort Worth, Texas 76121 | $16.00 x 10 $160.00 | $0.00 | $160.00 |
|  | 70 | CAROLINA PANTHERS FAN WATCHES *sold 16x the money | **Mike Ramsey** mikesok49@gmail.com Crossroads Antiques (405) 623-8698 1813 SW 30TH ST Oklahoma City, Oklahoma 73160 | $4.50 x 16 $72.00 | $0.00 | $72.00 |
|  | 71 | RAZORBACKS FAN WATCHES *sold 24x the money | **Mike Ramsey** mikesok49@gmail.com Crossroads Antiques (405) 623-8698 1813 SW 30TH ST Oklahoma City, Oklahoma 73160 | $7.50 x 24 $180.00 | $0.00 | $180.00 |
|  | 72 | UNIV OF LOUISVILLE FAN WATCHES *sold 14x the money | **Mike Ramsey** mikesok49@gmail.com Crossroads Antiques (405) 623-8698 1813 SW 30TH ST Oklahoma City, Oklahoma 73160 | $4.00 x 14 $56.00 | $0.00 | $56.00 |
|  | 73 | AUBURN TIGERS FAN WATCHES *sold 10x the money | **Gricelda Alonso** sirenia_alonso@yahoo.com Blanco Power Coating (214) 862-0131 | $12.00 x 10 $120.00 | $0.00 | $120.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | 3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | | | |
|  | 74 | LSU FAN WATCHES *sold 8x the money | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $14.50 x 8<br>$116.00 | $0.00 | $116.00 |
|  | 75 | SF 49ers FAN LADIES WATCHES *sold 17x the money | **Tracy Dorman**<br>info@meinstone.com<br><br>Design Tile<br><br>(775) 240-1410<br>905 Greg St<br>Sparks, Nevada 89431-6002 | $5.00 x 17<br>$85.00 | $0.00 | $85.00 |
|  | 76 | MISS. STATE FAN WATCHES *sold 17x the money | **Mike Ramsey**<br>mikesok49@gmail.com<br><br>Crossroads Antiques<br><br>(405) 623-8698<br>1813 SW 30TH ST<br>Oklahoma City, Oklahoma 73160 | $4.50 x 17<br>$76.50 | $0.00 | $76.50 |
|  | 77 | ALABAMA CRIMSON TIDE FAN WATCHES *sold 18x the money | **Richard Abrams**<br>dick@sryp.net<br><br>(817) 370-0000<br>PO Box 123550<br>Fort Worth, Texas 76121 | $22.22 x 18<br>$399.96 | $0.00 | $399.96 |
|  | 78 | DALLAS COWBOYS FAN WATCHES *sold 9x the money | **Richard Abrams**<br>dick@sryp.net<br><br>(817) 370-0000<br>PO Box 123550<br>Fort Worth, Texas 76121 | $37.00 x 9<br>$333.00 | $0.00 | $333.00 |
|  | 79 | PITTSBURG STEELERS FAN WATCHES *sold 20x the money | **Mike Ramsey**<br>mikesok49@gmail.com<br><br>Crossroads Antiques<br><br>(405) 623-8698<br>1813 SW 30TH ST<br>Oklahoma City, Oklahoma 73160 | $7.00 x 20<br>$140.00 | $0.00 | $140.00 |
|  | 80 | ATLANTA FALCON FAN WATCHES *sold 20x the money | **Mike Ramsey**<br>mikesok49@gmail.com<br><br>Crossroads Antiques<br><br>(405) 623-8698<br>1813 SW 30TH ST<br>Oklahoma City, Oklahoma 73160 | $4.00 x 20<br>$80.00 | $0.00 | $80.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 81 | ATLANTA BRAVES FAN WATCHES *sold 6x the money | **Gricelda Alonso** sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $9.50 x 6<br>$57.00 | $0.00 | $57.00 |
|  | 82 | DALLAS COWBOYS FAN WATCHES *sold 10x the money | **Gricelda Alonso** sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $45.00 x 10<br>$450.00 | $0.00 | $450.00 |
|  | 83 | DALLAS COWBOYS FAN WATCHES *sold 16x the money | **Gricelda Alonso** sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $24.00 x 16<br>$384.00 | $0.00 | $384.00 |
|  | 84 | LAS VEGAS RAIDERS FAN WATCHES *sold 16x the money | **Mike Ramsey** mikesok49@gmail.com<br><br>Crossroads Antiques<br><br>(405) 623-8698<br>1813 SW 30TH ST<br>Oklahoma City, Oklahoma 73160 | $6.50 x 16<br>$104.00 | $0.00 | $104.00 |
|  | 85 | PITTSBURG STEELERS FAN WATCHES *sold 20x the money | **Weldon Antoine** antoineinspection@gmail.com<br><br>APREI<br><br>(469) 215-7065<br>1735 Bramshaw Trail<br>Farmers Branch, Texas 75234 | $8.00 x 20<br>$160.00 | $0.00 | $160.00 |
|  | 86 | (2) KOBE BRYANT SPORTS ILLUSTRATED BOOKS, (8) WORLD SERIES 2021 PROGRAM BOOKS AND (3) 2021 WORLD SERIES DVDs | **Mike Ramsey** mikesok49@gmail.com<br><br>Crossroads Antiques<br><br>(405) 623-8698<br>1813 SW 30TH ST<br>Oklahoma City, Oklahoma 73160 | $15.00 | $0.00 | $15.00 |
|  | 87 | ATLANTA BRAVES FAN WATCHES *sold 10x the money | **Mike Ramsey** mikesok49@gmail.com<br><br>Crossroads Antiques<br><br>(405) 623-8698<br>1813 SW 30TH ST | $15.50 x 10<br>$155.00 | $0.00 | $155.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | Oklahoma City, Oklahoma 73160 | | | |
|  | 88 | ATLANTA BRAVES FAN WATCHES *sold 7x the money | **Gricelda Alonso** sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $14.00 x 7<br>$98.00 | $0.00 | $98.00 |
|  | 89 | ATLANTA BRAVES FAN WATCHES *sold 9x the money | **Mike Ramsey** mikesok49@gmail.com<br><br>Crossroads Antiques<br><br>(405) 623-8698<br>1813 SW 30TH ST<br>Oklahoma City, Oklahoma 73160 | $4.00 x 9<br>$36.00 | $0.00 | $36.00 |
|  | 90 | BALTIMORE RAVES FAN WATCHES *sold 7x the money | **mehrdad farahmand** farahrugs@sbcglobal.net<br><br>(214) 837-1826<br>9 southern hills ct.<br>Frisco, Texas 75034 | $21.00 x 7<br>$147.00 | $0.00 | $147.00 |
|  | 91 | CAROLINA PANTHERS FAN WATCHES *sold 8x the money | **mehrdad farahmand** farahrugs@sbcglobal.net<br><br>(214) 837-1826<br>9 southern hills ct.<br>Frisco, Texas 75034 | $21.00 x 8<br>$168.00 | $0.00 | $168.00 |
|  | 92 | ATLANTA BRAVES FAN WATCHES *sold 10x the money | **Ceat Technology Works** ceattech@hotmail.com<br><br>CEAT TECHNOLOGY WORKS<br><br>(469) 245-3183<br>404 Goldeneye Dr<br>Desoto, Texas 75115 | $5.00 x 10<br>$50.00 | $0.00 | $50.00 |
|  | 93 | ATLANTA BRAVES FAN WATCHES *sold 20x the money | **Gricelda Alonso** sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $11.00 x 20<br>$220.00 | $0.00 | $220.00 |
|  | 94 | PITTSBURG STEELERS FAN WATCHES *sold 20x the money | **Gricelda Alonso** sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $14.00 x 20<br>$280.00 | $0.00 | $280.00 |
| | 95 | | **Mike Ramsey** | $4.00 x 18 | $0.00 | $72.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | TENNESSEE TITAN FAN WATCHES *sold 18x the money | mikesok49@gmail.com<br><br>Crossroads Antiques<br><br>(405) 623-8698<br>1813 SW 30TH ST<br>Oklahoma City, Oklahoma 73160 | $72.00 | | |
|  | 96 | N.O. SAINTS FAN WATCHES *sold 15x the money | **Weldon Antoine**<br>antoineinspection@gmail.com<br><br>APREI<br><br>(469) 215-7065<br>1735 Bramshaw Trail<br>Farmers Branch, Texas 75234 | $20.00 x 15<br>$300.00 | $0.00 | $300.00 |
|  | 97 | PHILY EAGLES FAN WATCHES *sold 19x the money | **Mike Ramsey**<br>mikesok49@gmail.com<br><br>Crossroads Antiques<br><br>(405) 623-8698<br>1813 SW 30TH ST<br>Oklahoma City, Oklahoma 73160 | $11.00 x 19<br>$209.00 | $0.00 | $209.00 |
|  | 98 | SF 49ers FAN WATCHES *sold 4x the money | **Tracy Dorman**<br>info@meinstone.com<br><br>Design Tile<br><br>(775) 240-1410<br>905 Greg St<br>Sparks, Nevada 89431-6002 | $47.00 x 4<br>$188.00 | $0.00 | $188.00 |
|  | 99 | DALLAS COWBOYS FAN WATCHES *sold 8x the money | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $23.22 x 8<br>$185.76 | $0.00 | $185.76 |
|  | 100 | DALLAS COWBOYS FAN WATCHES *sold 13x the money | **Richard Abrams**<br>dick@sryp.net<br><br>(817) 370-0000<br>PO Box 123550<br>Fort Worth, Texas 76121 | $66.00 x 13<br>$858.00 | $0.00 | $858.00 |
|  | 101 | DALLAS COWBOYS FAN WATCHES *sold 9x the money | **Richard Abrams**<br>dick@sryp.net<br><br>(817) 370-0000<br>PO Box 123550<br>Fort Worth, Texas 76121 | $27.22 x 9<br>$244.98 | $0.00 | $244.98 |
|  | 102 | N.O. SAINTS FAN WATCHES *sold 18x the money | **Weldon Antoine**<br>antoineinspection@gmail.com<br><br>APREI<br><br>(469) 215-7065 | $14.00 x 18<br>$252.00 | $0.00 | $252.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | 1735 Bramshaw Trail<br>Farmers Branch, Texas 75234 | | | |
|  | 103 | CHICAGO BEARS FAN WATCHES *sold 18x the money | **Richard Abrams**<br>dick@sryp.net<br><br>(817) 370-0000<br>PO Box 123550<br>Fort Worth, Texas 76121 | $15.11 x 18<br>$271.98 | $0.00 | $271.98 |
|  | 104 | TENNESSEE TITAN FAN WATCHES *sold 12x the money | **Mike Ramsey**<br>mikesok49@gmail.com<br><br>Crossroads Antiques<br><br>(405) 623-8698<br>1813 SW 30TH ST<br>Oklahoma City, Oklahoma 73160 | $11.00 x 12<br>$132.00 | $0.00 | $132.00 |
|  | 105 | WASHINGTON REDSKINS FAN WATCHES *sold 15x the money | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $14.00 x 15<br>$210.00 | $0.00 | $210.00 |
|  | 106 | TENNESSEE TITAN FAN WATCHES *sold 13x the money | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $14.00 x 13<br>$182.00 | $0.00 | $182.00 |
|  | 107 | NY GIANTS FAN WATCHES *sold 18x the money | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $13.00 x 18<br>$234.00 | $0.00 | $234.00 |
|  | 108 | DALLAS COWBOYS FAN WATCHES *sold 8x the money | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $35.00 x 8<br>$280.00 | $0.00 | $280.00 |
|  | 109 | ASSORTED ALABAMA AND ATLANTA FAN ITEMS INCLUDING LICENSE PLATE FRAMES, SIGNS, BAGS, FLAGS, | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy | $450.00 | $0.00 | $450.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | STICKERS, T-SHIRTS AND MORE AS SHOWN | A600<br>Mesquite, Texas 75149 | | | |
|  | 110 | ASSORTED ATLANTA FAN ITEMS INCLUDING BAGS, TUMBLERS, DICE, STEERING WHEEL COVERS, FLAGS, BACK PACKS AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $390.00 | $0.00 | $390.00 |
|  | 111 | ASSORTED ATLANTA FAN ITEMS INCLUDING T-SHIRTS, JUNIOR TOPS, TUMBLERS, FLAGS, HOODIES, SWEAT SHIRTS, PANTS AND MORE AS SHOWN | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $440.00 | $0.00 | $440.00 |
|  | 112 | ASSORTED ATLANTA FAN ITEMS INCLUDING SIGNS, BAGS, FLAGS, BACK PACKS AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $155.00 | $0.00 | $155.00 |
|  | 113 | GEORGIA AND BRAVES FAN ITEMS INCLUDING SHIRTS, SLIPPERS, SIGNS, FLAGS, STICKERS, CUSHIONS AND MORE AS SHOWN | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $380.00 | $0.00 | $380.00 |
|  | 114 | ATLANTA AND ALABAMA FAN ITEMS INCLUDING BACK PACKS, SHIRTS, STEERING WHEEL COVERS, AND MORE AS SHOWN | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $280.00 | $0.00 | $280.00 |
|  | 115 | OKC AND GEORGIA FAN ITEMS INCLUDING SIGNS, FLAGS, CUSHIONS, TUMBLERS AND MORE AS SHOWN | **mitchell brown**<br>mrbrown0719@gmail.com<br><br>(903) 283-4181<br>21024 bay shore dr<br>Flint, Texas 75762 | $240.00 | $0.00 | $240.00 |
| | 116 | LAKERS, ROCKETS, SIXERS AND WARRIORS FAN ITEMS INCLUDING JERSEYS, HOODIES, T-SHIRTS *INCLUDES | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy | $300.00 | $0.00 | $300.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | PORTABLE WIRE GRID DISPLAY RACK ALSO | A600 Mesquite, Texas 75149 | | | |
|  | 117 | STEELERS FAN ITEMS INCLUDING SHIRTS, BEARS, FLAGS, TUMBLERS, TRASH CANS, SIGNS AND MORE AS SHOWN | **mitchell brown** mrbrown0719@gmail.com (903) 283-4181 21024 bay shore dr Flint, Texas 75762 | $260.00 | $0.00 | $260.00 |
|  | 118 | ARIZONA FAN ITEMS INCLUDING FLAGS, MUGS, TRASH CANS, SIGNS, CLOCKS, TUMBLERS, SHIRTS, THROWS, BAGS AND MORE AS SHOWN | **Mark Abide** RBTMark@gmail.com RockBottom Technologies (214) 679-7098 2710 S Rigsbee Dr Suite B Plano, Texas 75074 | $280.00 | $0.00 | $280.00 |
|  | 119 | NETS, BROOKLYN AND KC FAN ITEMS INCLUDING SHIRTS, GLOVES, TUMBLERS, FLAGS, HOODIES, STICKERS AND MORE AS SHOWN | **Mark Abide** RBTMark@gmail.com RockBottom Technologies (214) 679-7098 2710 S Rigsbee Dr Suite B Plano, Texas 75074 | $110.00 | $0.00 | $110.00 |
|  | 120 | GOLDEN STATE AND BRONCOS FAN ITEMS INCLUDING SHIRTS, FLAGS, MUGS, CUPS, CLOCKS, SOCKS AND MORE AS SHOWN | **Denis Muilenburg** dmuilenburg.jme@gmail.com 3D Powerwash (817) 455-2111 7690 Floyd Hampton rd Crowley, Texas 76036 | $250.00 | $0.00 | $250.00 |
|  | 121 | TEXAS LONGHORN AND ARKANSAS RAZORBACK FAN ITEMS INCLUDING MUGS, FLAGS, TUMBLERS, CLOCKS, BLANKETS, PAPER PRODUCTS AND MORE AS SHOWN | **mitchell brown** mrbrown0719@gmail.com (903) 283-4181 21024 bay shore dr Flint, Texas 75762 | $420.00 | $0.00 | $420.00 |
|  | 122 | LONGHORN AND LAKERS FAN ITEMS INCLUDING FLAGS, GLOVES, SIGNS, BUCKETS, SLIPPERS, STOCKINGS, THROWS, CLOCKS, PAPER PRODUCTS AND MORE AS SHOWN | **mitchell brown** mrbrown0719@gmail.com (903) 283-4181 21024 bay shore dr Flint, Texas 75762 | $350.00 | $0.00 | $350.00 |
| | 123 | RAIDERS AND GIANTS FAN ITEMS INCLUDING FLAGS, STICKERS, | **Mark Abide** RBTMark@gmail.com | $155.00 | $0.00 | $155.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | TUMBLERS, SOCKS, GLOVES, BAGS, SCARVES, SHIRTS, HOODIES, PAPER PRODUCTS AND MORE AS SHOWN | RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | | | |
|  | 124 | SAINTS FAN ITEMS INCLUDING FLAGS, SHIRTS, SIGNS, TUMBLERS, BAGS, THROWS, HOODIES, PAPER PRODUCTS, AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $260.00 | $0.00 | $260.00 |
|  | 125 | LAKERS FAN ITEMS INCLUDING SIGNS, STICKERS, WALLETS, SHIRTS, LICENSE PLATE FRAMES, AND MOREA AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $115.00 | $0.00 | $115.00 |
|  | 126 | RAZORBACKS FAN ITEMS INCLUDING FLAGS, HOODIES, SHIRTS, SACKS, SLIPPERS, MUGS, PAPER PRODUCTS, AND MORE AS SHOWN *INCLUDES PORTABLE WIRE MESH DISPLAY RACK ALSO | **mitchell brown**<br>mrbrown0719@gmail.com<br><br>(903) 283-4181<br>21024 bay shore dr<br>Flint, Texas 75762 | $290.00 | $0.00 | $290.00 |
|  | 127 | ALABAMA, DODGERS AND NEW YORK FAN ITEMS INCLUDING SIGNS, TRASH CANS, STICKERS, FLAGS, DISH SETS, CUSHIONS AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $180.00 | $0.00 | $180.00 |
|  | 128 | AUBURN TIGERS FAN ITEMS INCLUDING FLAGS, DISH SETS, BAGS, CUSHIONS, MUGS, AND MORE AS SHOWN *INCLUDES PORTABLE WIRE MESH DISPLAY RACK ALSO | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $210.00 | $0.00 | $210.00 |
|  | 129 | PACKERS AND LSU TIGER FAN ITEMS INCLUDING CLOCKS, SIGNS, TRASH CANS, STICKERS, MUGS, FLAGS, SOCKS, GLOVES, BEADS, PAPER PRODUCTS AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr | $330.00 | $0.00 | $330.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | Suite B<br>Plano, Texas 75074 | | | |
|  | 130 | DOLPHIN FAN ITEMS INCLUDING SIGNS, STICKERS, BACK PACKS, SCARVES, TRASH CANS, THROWS AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $75.01 | $0.00 | $75.01 |
|  | 131 | CHICAGO BEARS AND BREAST CANCER PINK ITEMS INCLUDING SLIPPERS, FLAGS, SHIRTS, HOODIES, SICKS, BAGS AND MORE AS SHOWN | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $328.88 | $0.00 | $328.88 |
|  | 132 | TITANS, BRAVES AND TIGERS FAN ITEMS INCLUDING DISH SETS, BBQ TOOLS, FLAGS, STICKERS, BEADS, MUGS AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $160.00 | $0.00 | $160.00 |
|  | 133 | PATRIOTS, OK STATE AND TEXAS RANGERS FAN ITEMS INCLUDING MUGS, THROWS, TABLE COVERS, SIGNS, GLOVES, TRASH CANS, HOODIES, SCARVES, SHIRTS, FLAGS AND MORE AS SHOWN | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $355.00 | $0.00 | $355.00 |
|  | 134 | BREAST CANCER PINK, RED HOUNDSTOOTH AND BLACK HOODIES, JACKETS, SHIRTS, SHORTS AND MORE AS SHOWN *INCLUDES PORTABLE DISPLAY RACK ALSO | **Ronald Kimmel**<br>dr.kimmel@att.net<br><br>Principle Pain and Health<br><br>(817) 897-7494<br>5573 Seabury Dr.<br>Fort Worth, Texas 76137 | $150.00 | $0.00 | $150.00 |
|  | 135 | BUCCANEERS AND LIONS FAN ITEMS INCLUDING SHIRTS, FLAGS, TRASH CANS, SIGNS, STICKERS, SOCKS AND ASSORTED TEAM FLAGS AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $85.00 | $0.00 | $85.00 |
| | 136 | BUCCANEERS AND OLE MISS FAN SHIRTS, HOODIES, JERSEYS AS SHOWN *INCLUDES | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies | $110.00 | $0.00 | $110.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | PORTABLE WIRE MESH DISPLAY RACK ALSO | (214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | | | |
|  | 137 | LSU TIGERS FAN AND PINK BREAST CANCER ITEMS INCLUDING SHIRTS, BAGS AS SHOWN *INCLUDES PORTABLE WIRE MESH DISPLAY RACK ALSO | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $65.00 | $0.00 | $65.00 |
|  | 138 | RAVENS, COLTS, WASHINGTON AND FLORIDA GATOR FAN ITEMS INCLUDING SHIRTS, SOCKS, THROWS, SCARVES, FLAGS AND MORE AS SHOWN *INCLUDES FOLDING CHAIR AND PORTABLE WIRE MESH DISPLAY RACK ALSO | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $105.00 | $0.00 | $105.00 |
|  | 139 | SOONER AND VIKINGS FAN ITEMS INCLUDING SHIRTS, SHOES, TUMBLERS, JACKETS AND MORE AS SHOWN | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $415.00 | $0.00 | $415.00 |
|  | 140 | EAGLES FAN ITEMS INCLUDING SHIRTS, GLOVES, THROWS, SOCKS, SIGNS, TRASH CANS, MUGS, BAGS AND MORE AS SHOWN | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $270.00 | $0.00 | $270.00 |
|  | 141 | RAMS, JETS AND MAVERICKS FAN ITEMS INCLUDING SHIRTS, BAGS, SIGNS, SOCKS, AND MORE AS SHOWN | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $275.00 | $0.00 | $275.00 |
| | 142 | SEAHAWKS FAN ITEMS INCLUDING SIGNS, FLAGS, SHIRTS AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098 | $241.00 | $0.00 | $241.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | | 2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | | | |
|  | 143 | KC CHIEFS FAN ITEMS INCLUDING SHIRTS, FLAGS, SLIPPERS, TUMBLERS, CUPS, STOCKINGS FOLDING CHAIRS, SCARVES AND MORE AS SHOWN | **mitchell brown**<br>mrbrown0719@gmail.com<br><br>(903) 283-4181<br>21024 bay shore dr<br>Flint, Texas 75762 | $370.00 | $0.00 | $370.00 |
|  | 144 | SAINTS FAN ITEMS INCLUDING HOODIES AND SHIRTS *INCLUDES PORTABLE DISPLAY RACK ALSO | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $340.00 | $0.00 | $340.00 |
|  | 145 | MIAMI HURRICANES, OLE MISS, GATORS AND MICHIGAN FAN ITEMS INCLUDING STICKERS, FLAGS, HOODIES, SOCKS AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $106.00 | $0.00 | $106.00 |
|  | 146 | LOT, ASSORTED BABY ITEMS WITH FOLDING TABLE | **Marty Kowalkowski**<br>marty.k@penncocontainer.com<br><br>(817) 937-3379<br>251 Bayne Rd<br>Haslet, Texas 76052 | $32.00 | $0.00 | $32.00 |
|  | 147 | UTILITY STICK CART, 3-TIER, ULINE | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $145.45 | $0.00 | $145.45 |
|  | 148 | UTILITY STICK CART, 3-TIER, ULINE | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com<br><br>Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | $160.00 | $0.00 | $160.00 |
| | 149 | UTILITY STICK CART, 3-TIER, ULINE | **Gricelda Alonso**<br>sirenia_alonso@yahoo.com | $146.00 | $0.00 | $146.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | | Blanco Power Coating<br><br>(214) 862-0131<br>3201 military pkwy<br>A600<br>Mesquite, Texas 75149 | | | |
|  | 150 | RED FOLDING LOUNGE CHAIR AND GREY FOLDING COT | **Ronald Kimmel**<br>dr.kimmel@att.net<br><br>Principle Pain and Health<br><br>(817) 897-7494<br>5573 Seabury Dr.<br>Fort Worth, Texas 76137 | $90.00 | $0.00 | $90.00 |
|  | 151 | INSIGNIA REFRIGERATOR/FREEZER | **Ronald Kimmel**<br>dr.kimmel@att.net<br><br>Principle Pain and Health<br><br>(817) 897-7494<br>5573 Seabury Dr.<br>Fort Worth, Texas 76137 | $210.00 | $0.00 | $210.00 |
|  | 152 | SHELF WITH CONTENTS INCLUDING MICROWAVE, PLASTIC CONTAINERS, MOP BUCKET, MOPS, BROOM, PAPER AND KITCHEN SUPPLIES, KEURIG COFFEE MAKER AND MISC. (SINK NOT INCLUDED) | **Jeremy Levy**<br>boostcrazy11@gmail.com<br><br>HardKore Metal<br><br>(619) 415-7888<br>4281 FM 1187 #580<br>Burleson, Texas 76028 | $85.00 | $0.00 | $85.00 |
|  | 153 | (3) ASSORTED STEP LADDERS | **Ronald Kimmel**<br>dr.kimmel@att.net<br><br>Principle Pain and Health<br><br>(817) 897-7494<br>5573 Seabury Dr.<br>Fort Worth, Texas 76137 | $175.00 | $0.00 | $175.00 |
|  | 154 | LG PORTABLE AIR CONDITIONER, NO REMOTE OR EXHAUST HOSE | **Weldon Antoine**<br>antoineinspection@gmail.com<br><br>APREI<br><br>(469) 215-7065<br>1735 Bramshaw Trail<br>Farmers Branch, Texas 75234 | $260.00 | $0.00 | $260.00 |
|  | 155 | LOT, ASSORTED ELECTRONICS INCLUDING PHONE COVERS, TOP LINK GIG A BIT POE INJECTORS, CASA BOX, TRI PODS, DELL 34" MONITOR IN BOX, TRAVEL CASE HARDWARE BIN TOWER, FOLDING TABLE AND MISC. AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $180.00 | $0.00 | $180.00 |
| | 156 | | **Lisa Jay**<br>ljay1976@yahoo.com | $47.00 | $0.00 | $47.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | PLASTIC RACK WITH ASSORTED HAIR AND BEAUTY SUPPLIES | (214) 900-9709<br>3446 Kirby Ln.<br>Heartland, Texas 75126 | | | |
|  | 157 | 65" FLATSCREEN TV (NO REMOTE) | **Ronald Kimmel**<br>dr.kimmel@att.net<br><br>Principle Pain and Health<br><br>(817) 897-7494<br>5573 Seabury Dr.<br>Fort Worth, Texas 76137 | $270.00 | $0.00 | $270.00 |
|  | 158 | 65" FLATSCREEN TV (NO REMOTE) | **Ronald Kimmel**<br>dr.kimmel@att.net<br><br>Principle Pain and Health<br><br>(817) 897-7494<br>5573 Seabury Dr.<br>Fort Worth, Texas 76137 | $260.00 | $0.00 | $260.00 |
|  | 159 | (2) FOLDING TABLES WITH ASSORTED FAN ITEMS AS SHOWN | **Jacob Woodlee**<br>jacobjeredwoodlee@yahoo.com<br><br>(214) 864-1918<br>4522 Merlin Dr<br>Garland, Texas 75043 | $120.00 | $0.00 | $120.00 |
|  | 160 | AIR DANCER, INFLATABLE TUBE MAN WITH BLOWER *sold 2x the money | **M Holland**<br>theshopwf@gmail.com<br><br>The Shop<br><br>(940) 642-3125<br>1601 Central e fwy<br>Wichita Falls, Texas 76302 | $165.00 x 2<br>$330.00 | $0.00 | $330.00 |
|  | 161 | (3) ASSORTED FILE CABINETS - (2) 4-DRAWER LATERAL AND (1) 2-DRAWER VERTICAL | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $5.00 | $0.00 | $5.00 |
|  | 162 | **Please Note - Some items have been removed from this lot. Please see the new photo, We apologize for this inconvenience** FOLDING TABLE WITH ASSORTED ELECTRONICS AND ACCESSORIES AS SHOWN | **eric henderson**<br>erickeithhenderson@att.net<br><br>alphasia<br><br>(817) 915-6294<br>2869 Winterhaven Dr<br>Hurst, Texas 76054 | $146.01 | $0.00 | $146.01 |
| | 163 | FOLDING TABLE WITH ASSORTED STORE FIXTURE PARTS, SLAT | **John Powell**<br>jdp@tsiprints.com | $110.00 | $0.00 | $110.00 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | | BOARD AND HOOKS AND (2) MANNEQUINS AS SHOWN | T-Shirts Ink and More<br><br>(281) 923-8987<br>1039 Pruitt Road<br>Spring, Texas 77380 | | | |
|  | 164 | PLASTIC RACK WITH ASSORTED PRINTERS, ELECTRONICS AND MORE AS SHOWN | **Mark Abide**<br>RBTMark@gmail.com<br><br>RockBottom Technologies<br><br>(214) 679-7098<br>2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas 75074 | $626.00 | $0.00 | $626.00 |
|  | 165 | FRIGIDAIRE PORTABLE AIR CONDITIONER WITH REMOTE AND EXHAUST DUCT | **Weldon Antoine**<br>antoineinspection@gmail.com<br><br>APREI<br><br>(469) 215-7065<br>1735 Bramshaw Trail<br>Farmers Branch, Texas 75234 | $210.00 | $0.00 | $210.00 |
|  | 166 | FRIGIDAIRE PORTABLE AIR CONDITIONER WITH REMOTE AND EXHAUST DUCT | **Jeremy Levy**<br>boostcrazy11@gmail.com<br><br>HardKore Metal<br><br>(619) 415-7888<br>4281 FM 1187 #580<br>Burleson, Texas 76028 | $200.00 | $0.00 | $200.00 |
|  | 167 | FOLDING TABLE WITH ASSORTED TOOLS, LIGHTS, OFFICE SUPPLIES, LOCKS AND EXTENSION CORDS AS SHOWN | **John Powell**<br>jdp@tsiprints.com<br><br>T-Shirts Ink and More<br><br>(281) 923-8987<br>1039 Pruitt Road<br>Spring, Texas 77380 | $230.02 | $0.00 | $230.02 |
|  | 168 | ULINE SHIPPING DESK, HISENSE MINI FRIDGE AD (4) COBRA WALKIE TALKIES | **John Beasley**<br>trinity@trinclaims.com<br><br>Trinity Property Solutions<br><br>(972) 908-0506<br>405 Phillips Circle<br>Kaufman, Texas 75142 | $220.00 | $0.00 | $220.00 |
|  | 169 | GREEN 2-WHEEL HAND TRUCK | **Darrell Stracener**<br>darrell.stracener@printedd.com<br><br>(512) 293-1284<br>2100 Rockbrook Dr<br>Arlington, Texas 76006 | $42.00 | $0.00 | $42.00 |
|  | 170 | KOBALT CONVERTIBLE DOLLY | **John Powell**<br>jdp@tsiprints.com<br><br>T-Shirts Ink and More<br><br>(281) 923-8987 | $150.01 | $0.00 | $150.01 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | | 1039 Pruitt Road<br>Spring, Texas 77380 | | | |
|  | 171 | KOBALT CONVERTIBLE DOLLY | **John Beasley**<br>trinity@trinclaims.com<br><br>Trinity Property Solutions<br><br>(972) 908-0506<br>405 Phillips Circle<br>Kaufman, Texas 75142 | $95.00 | $0.00 | $95.00 |
|  | 172 | ULINE UTILITY CART, 3-TIER | **John Powell**<br>jdp@tsiprints.com<br><br>T-Shirts Ink and More<br><br>(281) 923-8987<br>1039 Pruitt Road<br>Spring, Texas 77380 | $113.00 | $0.00 | $113.00 |
|  | 173 | ULINE UTILITY CART, 3-TIER | **John Powell**<br>jdp@tsiprints.com<br><br>T-Shirts Ink and More<br><br>(281) 923-8987<br>1039 Pruitt Road<br>Spring, Texas 77380 | $113.00 | $0.00 | $113.00 |
|  | 174 | PLASTIC SHELVES WITH A FEW UPRIGHTS AS SHOWN (OUTSIDE) | **Joseph Harvick**<br>Jlh4272@gmail.com<br><br>Harvick Creations<br><br>(817) 939-7141<br>27598 Farm Road 1162<br>Eagle Rock, Missouri 65641 | $146.00 | $0.00 | $146.00 |
|  | 175 | CONTENTS OF 40' CONTAINER AS SHOWN, ASSORTED STORE FIXTURES, PARTS, ELECTRONICS, PAPER GOODS, FLAGS AND MISC. (BUYER MUST REMOVE ALL CONTENTS *NO DUMPSTER ON PROPERTY) | **Justin Adcock**<br>justingadcock@yahoo.com<br><br>(318) 458-7477<br>4428 Wordsworth Dr.<br>Plano, Texas 75093 | $501.01 | $0.00 | $501.01 |
|  | 176 | CONTENTS OF 40' CONTAINER AS SHOWN, ASSORTED STORE FIXTURES, PARTS, ELECTRONICS, PAPER GOODS, FLAGS AND MISC. (BUYER MUST REMOVE ALL CONTENTS *NO DUMPSTER ON PROPERTY) | **Rogelio Gutierrez**<br>alpha.omega.pdr@gmail.com<br><br>Alpha & Omega Dent Repair<br><br>(817) 776-2739<br>3509 Plaza East Court<br>Granbury, Texas 76049 | $411.01 | $0.00 | $411.01 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 177 | (2) PORTABLE CHAIRS | **Lisa Jay**<br>ljay1976@yahoo.com<br><br>(214) 900-9709<br>3446 Kirby Ln.<br>Heartland, Texas 75126 | $140.00 | $0.00 | $140.00 |
|  | 200 | SMALL DUSTPAN & SMALL DISPLAY | **John Beasley**<br>trinity@trinclaims.com<br><br>Trinity Property Solutions<br><br>(972) 908-0506<br>405 Phillips Circle<br>Kaufman, Texas 75142 | $4.20 | $0.00 | $4.20 |
|  | 201 | A-FRAME "NOW HIRING SIGNS" | **Joseph Harvick**<br>Jlh4272@gmail.com<br><br>Harvick Creations<br><br>(817) 939-7141<br>27598 Farm Road 1162<br>Eagle Rock, Missouri 65641 | $33.59 | $0.00 | $33.59 |
| **Totals** | | | | **$46,761.01** | **$0.00** | **$46,761.01** |

| | |
|---|---|
| Subtotal: | $46,761.01 |
| Expenses: | $0.00 |
| **Statement Total:** | **$46,761.01** |
| Payments: | $0.00 |
| Balance: | $46,761.01 |

![ROSEN SYSTEMS logo]

| Name<br>(username - bidder #) | Pickup Location | Billing Address | Shipping Address | Phone | Email |
|---|---|---|---|---|---|
| Mark Abide<br>(1026 - 1026) | | 2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas<br>75074 | 2710 S Rigsbee Dr<br>Suite B<br>Plano, Texas<br>75074 | (214) 679-7098<br>(214) 679-7098 | RBTMark@gmail.com |
| Marty Kowalkowski<br>(1030 - 1030) | | 251 Bayne Rd<br>Haslet, Texas<br>76052 | 4920 READING ST<br>Dallas, Texas<br>75247-6707 | (817) 937-3379<br>(817) 937-3379 | marty.k@penncocontainer.com |
| Larry Allen<br>(1031 - 1031) | | PO Box 1962<br>Burleson, Texas<br>76097-1921 | PO Box 1962<br>Burleson, Texas<br>76097-1921 | (817) 360-9922<br>(817) 360-9922 | larry2777@gmail.com |
| Richard Abrams<br>(1033 - 1033) | | PO Box 123550<br>Fort Worth, Texas<br>76121 | 6750 LOCKE AVE.<br>Fort Worth, Texas<br>76116 | (817) 370-0000<br>(817) 370-0000 | dick@sryp.net |
| Larry Smith<br>(1037 - 1037) | | 200 Long Prairie Dr<br>Forney, Texas<br>75126 | 200 Long Prairie Dr<br>Forney, Texas<br>75126 | (214) 299-2886 | larrypaulsmith2@yahoo.com |
| Steve Vaughn<br>(1064 - 1064) | | 4258 CR 2526<br>Royse City, Texas<br>75189 | 4258 CR 2526<br>Royse City, Texas<br>75189 | (214) 215-1044 | surplustexas@aol.com |
| Weldon Antoine<br>(1065 - 1065) | | 1735 Bramshaw Trail<br>Farmers Branch, Texas<br>75234 | 1735 Bramshaw Trail<br>Farmers Branch, Texas<br>75234 | (469) 215-7065<br>(504) 481-2879 | antoineinspection@gmail.com |
| Mike Ramsey<br>(1140 - 1140) | | 1813 SW 30TH ST<br>Oklahoma City, Oklahoma<br>73160 | 1813 SW 30TH ST<br>Oklahoma City, Oklahoma<br>73160 | (405) 623-8698<br>(405) 623-8698 | mikesok49@gmail.com |
| Arthur Specht<br>(1147 - 1147) | | 7051 GREEN MEADOW CT<br>Fort Worth, Texas<br>761125704 | 7051 GREEN MEADOW CT<br>Fort Worth, Texas<br>761125704 | (817) 382-7248<br>(817) 382-7248 | aspecht@att.net |
| chad Ervin<br>(1152 - 1152) | | 330 Inverness Dr<br>Roanoke, Texas<br>76262 | 330 Inverness Dr<br>Roanoke, Texas<br>76262 | (817) 235-0878<br>(817) 235-6966 | expresslotswholesale@gmail.com |
| Ceat Technology Works<br>(1155 - 1155) | | 404 Goldeneye Dr<br>Desoto, Texas<br>75115 | P.O. BOX 1898<br>Desoto, Texas<br>75123 | (469) 245-3183 | ceattech@hotmail.com |
| Lam Tran<br>(1165 - 1165) | | 8425 S. FM 157<br>Venus, Texas<br>76084 | 8425 S. FM 157<br>Venus, Texas<br>76084 | (817) 714-3747 | lmt747us@yahoo.com |
| eric henderson<br>(1180 - 1180) | | 2869 Winterhaven Dr<br>Hurst, Texas<br>76054 | 2869 Winterhaven Dr<br>Hurst, Texas<br>76054 | (817) 915-6294<br>(817) 915-6294 | erickeithhenderson@att.net |
| John Beasley<br>(1199 - 1199) | | 405 Phillips Circle<br>Kaufman, Texas<br>75142 | 405 Phillips Circle<br>Kaufman, Texas<br>75142 | (972) 908-0506 | trinity@trinclaims.com |
| Marshall Holland<br>(1217 - 1217) | | 2400 I 30 E<br>Greenville, Texas<br>75402-9092 | 2400 I 30 E<br>Greenville, Texas<br>75402-9092 | (972) 804-4392<br>(972) 804-4392 | marshall@tech-away.com |
| Philip Reiter<br>(1239 - 1239) | | 3080 CR 409<br>Gainesville, Texas<br>76240 | 3080 CR 409<br>Gainesville, Texas<br>76240 | (940) 736-4004<br>(940) 736-4004 | phil@phil-co.net |
| Mark Darner<br>(1259 - 1259) | | 513 port o call dr<br>runaway bay, Texas<br>76426 | 513 port o call dr<br>runaway bay, Texas<br>76426 | (940) 331-8641<br>(940) 239-9202 | markdarner@yahoo.com |
| | | | | (580) 860-3001 | 20okie07@gmail.com |

| Name (username - bidder #) | Pickup Location | Billing Address | Shipping Address | Phone | Email |
|---|---|---|---|---|---|
| Dwayne Byrom (1289 - 1289) | | 174933 N 2880 Rd Duncan, Oklahoma 73533 | 174933 N 2880 Rd Duncan, Oklahoma 73533 | (580) 860-3001 | |
| Randy Watson (1355 - 1355) | | 2165 Newt Patterson Rd Mansfield, Texas 76063 | 2165 Newt Patterson Rd Mansfield, Texas 76063 | (817) 689-9032 | randy@stinkerslittle5.com |
| Bonnie Otto (1356 - 1356) | | 514 WENTWORTH DR Richardson, Texas 75081 | 514 WENTWORTH DR Richardson, Texas 75081 | (214) 803-8862 (214) 803-8862 | wearotto@gmail.com |
| Javier Rios (1357 - 1357) | | 1709 River Birch Dr Flower Mound, Texas 75028 | 1709 River Birch Dr Flower Mound, Texas 75028 | (224) 645-9498 | jrios335@gmail.com |
| Kendell Wilde (1363 - 1363) | | 2216 Lilac Cir Mckinney, Texas 75071 | 2216 Lilac Cir Mckinney, Texas 75071 | (214) 288-4200 (214) 288-4200 | kenw@gmx.us |
| Huan Nguyen (1378 - 1378) | | 2807 Roosevelt Ave Fort Worth, Texas 76106 | 2807 Roosevelt Ave Fort Worth, Texas 76106 | (469) 216-3100 (469) 216-3100 | tommyhuan_nguyen@yahoo.com |
| david minton (1388 - 1388) | | 3023 cr 2172 Greenville, Texas 75402 | 3023 cr 2172 Greenville, Texas 75402 | (903) 355-4038 (903) 355-4038 | david@finishlinegraphix.com |
| Guillermo Ramirez (1466 - 1466) | | 224 N Story Road Suite 142 Irving, Texas 75061 | 224 N Story Road Suite 142 Irving, Texas 75061 | (214) 742-5550 | go2graphics@aol.com |
| Martin Vazquez (1478 - 1478) | | 3305 westview dr. Venus, Texas 76084 | 3305 westview dr. Venus, Texas 76084 | (972) 997-6539 | celmira-rojas@hotmail.com |
| Paulo Salazar (1495 - 1495) | | 1821 Autumndale Drive Grapevine, Texas 76051 | 1821 Autumndale Drive Grapevine, Texas 76051 | (231) 347-2602 (682) 936-6897 | prsalazar3@charter.net |
| Rudy Dominguez (1592 - 1592) | | 3229 Saint Bridges Drive Plano, Texas 75093 | 3229 Saint Bridges Drive Plano, Texas 75093 | (972) 689-0542 (469) 997-6751 | utskrilla@gmail.com |
| Joseph Harvick (1615 - 1615) | | 27598 Farm Road 1162 Eagle Rock, Missouri 65641 | 27598 Farm Road 1162 Eagle Rock, Missouri 65641 | (817) 939-7141 (817) 939-7141 | Jlh4272@gmail.com |
| M Holland (1624 - 1624) | | 1601 Central e fwy Wichita Falls, Texas 76302 | 4409 phillips dr Wichita Falls, Texas 76308 | (940) 642-3125 (940) 247-1216 | theshopwf@gmail.com |
| james taylor (1652 - 1652) | | 8395 Sunrise Dr Wylie, Texas 75098 | 8395 Sunrise Dr Wylie, Texas 75098 | (469) 343-3940 (469) 343-3940 | traytaylor009@gmail.com |
| Iyad Maizar (1683 - 1683) | | 343 N Bowen Rd ARLINGTON, Texas 76012 | 343 N Bowen Rd ARLINGTON, Texas 76012 | (817) 891-7891 (817) 459-2022 | emaizar@yahoo.com |
| Jon Mize (1738 - 1738) | | PO Box 540954 Dallas, Texas 75354 | PO Box 540954 Dallas, Texas 75354 | (214) 418-2046 (214) 466-1561 | jmize@bethedifferencefoundation.org |
| Melvin Bryant (1756 - 1756) | | 2575 Waters Edge Dr Grand Prairie, Texas 75054 | 2575 Waters Edge Dr Grand Prairie, Texas 75054 | (864) 449-2488 (817) 505-6800 | mbryant@a-cubedllc.com |
| | | | | | dbvisage@sbcglobal.net |

| Name<br>(username - bidder #) | Pickup<br>Location | Billing Address | Shipping Address | Phone | Email |
|---|---|---|---|---|---|
| bryan landers<br>(1762 - 1762) | | 4086 water patk circle<br>Mansfield, Texas<br>76063 | 4086 water patk circle<br>Mansfield, Texas<br>76063 | (817)<br>223-9191 | |
| Brent Parlin<br>(1865 - 1865) | | 1527 Barbara Dr<br>Lewisville, Texas<br>75067 | 1527 Barbara Dr<br>Lewisville, Texas<br>75067 | (972)<br>510-4187 | brentp@boldroofing.com |
| marc gawronski<br>(1879 - 1879) | | 6213 Monticello Dr<br>Frisco, Texas<br>75035 | 9201 Warren Pkwy<br>Suite 200<br>Frisco, Texas<br>75035 | (214)<br>208-7701 | marc.gawronski@prodigy.net |
| leonard williams<br>(1905 - 1905) | | 1400 Fox Chase Dr.<br>Forney, Texas<br>75126 | 1400 Fox Chase Dr.<br>Forney, Texas<br>75126 | (214)<br>755-8831 | laidback4red@yahoo.com |
| Chris Rodgers<br>(1918 - 1918) | | 9546 fm 2578<br>Terrell, Texas<br>75160 | 9546 fm 2578<br>Terrell, Texas<br>75160 | (469)<br>900-9282<br>(469)<br>900-9282 | chris@rec.group |
| Mark Forster<br>(1945 - 1945) | | 6521 asher rd<br>Alvarado, Texas<br>76009 | 6521 asher rd<br>Alvarado, Texas<br>76009 | (817)<br>907-6551<br>(817)<br>714-4203 | mcforster@hotmail.com |
| Trace Calverley<br>(1949 - 1949) | | 3159 N State Hwy 289<br>Sherman, Texas<br>75092 | 3159 N State Hwy 289<br>Sherman, Texas<br>75092 | (214)<br>726-5787 | trace.c@att.net |
| Malek Samadian<br>(1987 - 1987) | | 4020 Main St<br>Dallas, Texas<br>75226 | 4020 Main St<br>Dallas, Texas<br>75226 | (214)<br>732-3771<br>(214)<br>821-5052 | malek@essfleetservice.com |
| Jennifer Gooch<br>(1990 - 1990) | | 16237 Cumberland Cove<br>Rd<br>Madill, Oklahoma<br>73446 | 16237 Cumberland Cove<br>Rd<br>Madill, Oklahoma<br>73446 | (903)<br>900-6002 | jennalgooch@gmail.com |
| Lincoln Barnett<br>(2023 - 2023) | | 2605 Verde Ct<br>Burleson, Texas<br>76028` | 2605 Verde Ct<br>Burleson, Texas<br>76028` | (817)<br>247-8100 | lincoln.barnett@outlook.com |
| Ru Patel<br>(2024 - 2024) | | 538 Shepherd Dr<br>Garland, Texas<br>75042 | 538 Shepherd Dr<br>Garland, Texas<br>75042 | (214)<br>707-6048<br>(214)<br>707-6048 | ru@peacockpress.net |
| stan west<br>(2025 - 2025) | | 4547 s westmoreland<br>Dallas, Texas<br>75237 | 4547 s westmoreland<br>Dallas, Texas<br>75237 | (972)<br>743-2361 | swdallasprint@aol.com |
| mitchell brown<br>(2044 - 2044) | | 21024 bay shore dr<br>Flint, Texas<br>75762 | 21024 bay shore dr<br>Flint, Texas<br>75762 | (903)<br>283-4181<br>(870)<br>656-5229 | mrbrown0719@gmail.com |
| george hamlin<br>(2072 - 2072) | | 641 Sun Valley Blvd<br>Hewitt, Texas<br>76643 | 641 Sun Valley Blvd<br>Hewitt, Texas<br>76643 | (254)<br>420-4314<br>(254)<br>722-6620 | brazosvalleytouchup@yahoo.com |
| Gricelda Alonso<br>(2127 - 2127) | | 3201 military pkwy<br>A600<br>Mesquite, Texas<br>75149 | 3201 military pkwy<br>A600<br>Mesquite, Texas<br>75149 | (214)<br>862-0131<br>(241)<br>797-1672 | sirenia_alonso@yahoo.com |
| mehrdad farahmand<br>(2160 - 2160) | | 9 southern hills ct.<br>Frisco, Texas<br>75034 | 9 southern hills ct.<br>Frisco, Texas<br>75034 | (214)<br>837-1826<br>(214)<br>742-5000 | farahrugs@sbcglobal.net |
| Justin Adcock<br>(2183 - 2183) | | 4428 Wordsworth Dr.<br>Plano, Texas<br>75093 | 4428 Wordsworth Dr.<br>Plano, Texas<br>75093 | (318)<br>458-7477<br>(318)<br>458-7477 | justingadcock@yahoo.com |
| Jacob Woodlee<br>(2216 - 2216) | | 4522 Merlin Dr<br>Garland, Texas<br>75043 | 4522 Merlin Dr<br>Garland, Texas<br>75043 | (214)<br>864-1918 | jacobjeredwoodlee@yahoo.com |

Case 22-30085-sgj7 Doc 141 Filed 09/08/22 Entered 09/08/22 15:03:24 Page 43 of 46
Bidder Report For Sport OOutfitters Crop Case #22-30085
(8/10/2022)

Page 4 of 6

| Name (username - bidder #) | Pickup Location | Billing Address | Shipping Address | Phone | Email |
|---|---|---|---|---|---|
| Steven Horn (2307 - 2307) | | 2916 E. Illinois Ave Dallas, Texas 75216 | 2916 E. Illinois Ave Dallas, Texas 75216 | (214) 900-8001 (214) 415-1025 | Hornsandhorns@yahoo.com |
| ROLAND AMSLER (2389 - 2389) | | 1515 Monetary Ln Ste 200 Carrollton, Texas 75006 | 1515 Monetary Ln Ste 200 Carrollton, Texas 75006 | (469) 999-5774 (469) 999-5774 | ROADKBIKER@JUNO.COM |
| Jesus Lazo (2439 - 2439) | | 8420 midland ln Dallas, Texas 75217 | 8420 midland ln Dallas, Texas 75217 | (214) 453-9406 (214) 453-9406 | jesusdaniel2007@gmail.com |
| michael saiedi (2458 - 2458) | | 1300 N.E. 4th Street Oklahoma City, Oklahoma 73117 | 1300 N.E. 4th Street Oklahoma City, Oklahoma 73117 | (405) 235-5010 (405) 235-5019 | gkoovs@aol.com |
| David Palmer (2542 - 2542) | | 3200 Story Rd W Irving, Texas 75038 | 3200 Story Rd W Irving, Texas 75038 | (972) 894-0020 (972) 894-0020 | david@premarkhs.com |
| Rogelio Gutierrez (2551 - 2551) | | 3509 Plaza East Court Granbury, Texas 76049 | 3509 Plaza East Court Granbury, Texas 76049 | (817) 776-2739 | alpha.omega.pdr@gmail.com |
| scott hendrickson (2570 - 2570) | | 81 MARCEY LN Waxahachie, Texas 75167 | 81 MARCEY LN Waxahachie, Texas 75167 | (707) 921-8262 (707) 921-8262 | SCOTTYH24@GMAIL.COM |
| John Powell (2571 - 2571) | | 1039 Pruitt Road Spring, Texas 77380 | 1039 Pruitt Road Spring, Texas 77380 | (281) 923-8987 (281) 355-7465 | jdp@tsiprints.com |
| Steven Block (2590 - 2590) | | PO BOX 140979 Dallas, Texas 75214 | PO BOX 140979 Dallas, Texas 75214 | (469) 348-8320 (469) 348-8320 | freedom@airmail.net |
| Stan Culpepper (2597 - 2597) | | 2005 Camelot Dr Grapevine, Texas 76051 | 2005 Camelot Dr Grapevine, Texas 76051 | (214) 244-7826 (214) 244-7826 | stanculpepper@hotmail.com |
| Scot Smith (2619 - 2619) | | 6798 Bridle Bit Trail Fort Worth, Texas 76135 | 6798 Bridle Bit Trail Fort Worth, Texas 76135 | (520) 245-2385 | p911tins@gmail.com |
| Deborah Robinson (2668 - 2668) | | 1817 crockett st Garland, Texas 75042 | 1817 crockett st Garland, Texas 75042 | (214) 284-9570 (214) 284-9570 | debbrob18@aol.com |
| David Puente (2673 - 2673) | | 4241 GRAY FOX DR Fort Worth, Texas 76123 | 4241 GRAY FOX DR Fort Worth, Texas 76123 | (817) 966-5311 (817) 966-5311 | davestutorials@yahoo.com |
| jordan jones (2738 - 2738) | | 3275 JOHNSON RD Southlake, Texas 76092 | 3275 JOHNSON RD Southlake, Texas 76092 | (214) 287-1812 287-1812 | jordan@penningtoncommercial.net |
| Robert Goegel (2804 - 2804) | | 2276 Larson Lane Dallas, Texas 75229 | 2276 Larson Lane Dallas, Texas 75229 | (214) 226-1812 | robbie@skylightsolutions.com |
| Jeff Porter (3033 - 3033) | | 8800 Collins Road Ore City, Texas 75683 | 8800 Collins Road Ore City, Texas 75683 | (903) 931-2555 (903) 931-2555 | porterjeff318@gmail.com |
| Crystal Clark (3065 - 3065) | | 8705 Everglade Drive North Richland Hills, Texas 76182 | 8705 Everglade Drive North Richland Hills, Texas 76182 | (817) 320-4633 | crystalclark417@gmail.com |
| Shad Wilson (3082 - 3082) | | | | | shadwilson@gmail.com |

| Name<br>(username - bidder #) | Pickup Location | Billing Address | Shipping Address | Phone | Email |
|---|---|---|---|---|---|
| | | 1145 Quaker<br>Dallas, Texas<br>75207 | 1145 Quaker<br>Dallas, Texas<br>75207 | (214)<br>458-4866 | |
| Jennifer Barker<br>(3121 - 3121) | | 1 Winterhawk Drive<br>Rockwall, Texas<br>75032 | 1 Winterhawk Drive<br>Rockwall, Texas<br>75032 | (417)<br>288-9643 | jbarker0516@gmail.com |
| Karen Avington<br>(3149 - 3149) | | 9620 Oxbow<br>Little Elm, Texas<br>75068 | 9620 Oxbow<br>Little Elm, Texas<br>75068 | (214)<br>934-3489 | karenavington@yahoo.com |
| Bart Barnett<br>(3181 - 3181) | | 3008 Lisa lane<br>Arlington, Texas<br>76013 | 3008 Lisa lane<br>Arlington, Texas<br>76013 | (469)<br>247-1616 | bart@barnett-and-company.com |
| Tom Strohbehn<br>(3248 - 3248) | | 4056 Amherst Ave<br>Dallas, Texas<br>75225 | 4056 Amherst Ave<br>Dallas, Texas<br>75225 | (214)<br>507-2355<br>(214)<br>507-2355 | TSTROHBEHN@YAHOO.COM |
| Luis Balderas<br>(3302 - 3302) | | 2306 SE 4th st<br>Grand Prairie, Texas<br>75051 | 2306 SE 4th st<br>Grand Prairie, Texas<br>75051 | (214)<br>876-7081 | luisbvieyra@gmail.com |
| Aaron Sustaita<br>(3323 - 3323) | | 2523 Edd Rd<br>Dallas, Texas<br>75253 | 2523 Edd Rd<br>Dallas, Texas<br>75253 | (903)<br>355-8491 | asustaita2@uh.edu |
| Amanda Tate<br>(3324 - 3324) | | 2008 Sterling Gate<br>Heartland, Texas<br>75126 | 2008 Sterling Gate<br>Heartland, Texas<br>75126 | (214)<br>207-1548 | peanut8550@yahoo.com |
| Jason Jarrett<br>(3348 - 3348) | | 115 Private Road 8010<br>P.O. Box 1237<br>Emory, Texas<br>75440-3516 | 115 Private Road 8010<br>P.O. Box 1237<br>Emory, Texas<br>75440-3516 | (903)<br>269-6467<br>(903)<br>473-5150 | jasonjarrett74@gmail.com |
| Tracy Dorman<br>(3354 - 3354) | | 905 Greg St<br>Sparks, Nevada<br>89431-6002 | 905 Greg St<br>Sparks, Nevada<br>89431-6002 | (775)<br>240-1410<br>(775)<br>240-1410 | info@meinstone.com |
| Brandon Sather<br>(3400 - 3400) | | 1517 Singleton Court<br>Haslet, Texas<br>76052 | 1517 Singleton Court<br>Haslet, Texas<br>76052 | (972)<br>838-0751<br>(972)<br>838-0751 | brandonsather@gmail.com |
| Lisa Jay<br>(3404 - 3404) | | 3446 Kirby Ln.<br>Heartland, Texas<br>75126 | 3446 Kirby Ln.<br>Heartland, Texas<br>75126 | (214)<br>900-9709 | ljay1976@yahoo.com |
| Desiree Sage<br>(3408 - 3408) | | 6418 Lorraine Park<br>Colleyville, Texas<br>76034 | 6418 Lorraine Park<br>Colleyville, Texas<br>76034 | (817)<br>456-1399 | jande2001@verizon.net |
| nick salisbury<br>(3429 - 3429) | | 1005 Division Street<br>Greenville, Texas<br>75401 | 1005 Division Street<br>Greenville, Texas<br>75401 | (214)<br>952-9040<br>(214)<br>952-9040 | salisburynick20@yahoo.com |
| Walden Young<br>(3433 - 3433) | | 7124 LAKE HAWKINS<br>DRIVE<br>Arlington, Texas<br>76002 | 7124 LAKE HAWKINS<br>DRIVE<br>Arlington, Texas<br>76002 | (214)<br>554-3469<br>(817)<br>271-3624 | Walden.young@gmail.com |
| Jackie Carter<br>(3438 - 3438) | | 1393 ROUND TABLE DR<br>Irving, Texas<br>75063 | 1393 ROUND TABLE DR<br>Irving, Texas<br>75063 | (469)<br>544-4280<br>(469)<br>544-4281 | bjamman1@gmail.com |
| Mikhail Sheyko<br>(3443 - 3443) | | 13715 preston rd<br>Unit 188<br>Dallas, Texas<br>75240 | 13715 preston rd<br>Unit 188<br>Dallas, Texas<br>75240 | (214)<br>280-8772<br>(214)<br>280-8772 | mikhailsheyko@yahoo.com |
| Clyde Smith<br>(3444 - 3444) | | 110 RSCR 3445<br>Emory, Texas<br>75440 | 110 RSCR 3445<br>Emory, Texas<br>75440 | (903)<br>268-8940<br>(903)<br>268-8940 | smittycb@verizon.net |
| Denis Muilenburg<br>(3452 - 3452) | | | | | dmuilenburg.jme@gmail.com |

| Name (username - bidder #) | Pickup Location | Billing Address | Shipping Address | Phone | Email |
|---|---|---|---|---|---|
| | | 7690 Floyd Hampton rd Crowley, Texas 76036 | 7690 Floyd Hampton rd Crowley, Texas 76036 | (817) 455-2111 | |
| Norman Lawrence (3455 - 3455) | | 1504 Live Oak Dr Irving Tx 75061 Irving, Texas 75061 | 1504 Live Oak Dr Irving Tx 75061 Irving, Texas 75061 | (972) 983-3224 (972) 983-3224 | normlawrenceis@gmail.com |
| Robert Bruns (3459 - 3459) | | 3902 Cavalier Dr Garland, Texas 75042 | 3902 Cavalier Dr Garland, Texas 75042 | (469) 569-6959 | frbruns@erecycler.net |
| Jeremy Levy (3474 - 3474) | | 4281 FM 1187 #580 Burleson, Texas 76028 | 4281 FM 1187 #580 Burleson, Texas 76028 | (619) 415-7888 | boostcrazy11@gmail.com |
| Mark Lanier (3490 - 3490) | | 6412 Bordeaux Park Colleyville, Texas 76034 | 6412 Bordeaux Park Colleyville, Texas 76034 | (817) 229-9619 | dfdubblu@hotmail.com |
| Brian Erbe (3500 - 3500) | | 4060 cr 2596 Royse City, Texas 75189 | 4060 cr 2596 Royse City, Texas 75189 | (972) 369-6648 | Brianerbe20@aol.com |
| Ryder Reed (3501 - 3501) | | 405 Cr 124 Whitesboro, Texas 76273 | 405 Cr 124 Whitesboro, Texas 76273 | (940) 736-7904 | ryderreed22@gmail.com |
| Sharon Karger (3520 - 3520) | | 415 Peacock Circle Duncanville, Texas 75137 | 415 Peacock Circle Duncanville, Texas 75137 | (972) 816-6900 | s.karger@yahoo.com |
| Nahel Iqnais (3521 - 3521) | | 2304 forester circle apt 6205 Arlington, Texas 76006 | 2304 forester circle apt 6205 Arlington, Texas 76006 | (973) 570-6632 | naheladnan2000@gmail.com |
| Megan Kasper (3525 - 3525) | | 118 Maywood Rockwall, Texas 75032 | 118 Maywood Rockwall, Texas 75032 | (469) 569-3001 | kasper_megan@yahoo.com |
| Darrell Stracener (3526 - 3526) | | 2100 Rockbrook Dr Arlington, Texas 76006 | 2100 Rockbrook Dr Arlington, Texas 76006 | (512) 293-1284 | darrell.stracener@printedd.com |
| Jeff Scholl (3527 - 3527) | | 6255 Preston Crest Lane 6255 PRESTON CREST LN Dallas, Texas 75230 | 6255 Preston Crest Lane 6255 PRESTON CREST LN Dallas, Texas 75230 | (469) 693-3691 (469) 693-3691 | tejasjeff@yahoo.com |
| Charles Hart (3529 - 3529) | | 2660 Mariposa Cir Plano, Texas 75075 | 2660 Mariposa Cir Plano, Texas 75075 | (214) 529-1850 | igo4ku@aol.com |
| Ronald Kimmel (3530 - 3530) | | 5573 Seabury Dr. Fort Worth, Texas 76137 | 5573 Seabury Dr. Fort Worth, Texas 76137 | (817) 897-7494 (817) 897-7494 | dr.kimmel@att.net |

**REPORT OF SALE**
**EXHIBIT "D"**

**Auctioneer's Fee and Expenses**